Robert ELLIS, Appellant,

v.

Jo Anne B. BARNHART, Commissioner of Social Security Administration. Appellee.

No. 03–3945.

United States Court of Appeals, Eighth Circuit.

Submitted: Sept. 16, 2004.

Filed: Jan. 3, 2005.

Jeffrey J. Bunten, argued, St. Louis, MO, for appellant.

Kevin B. Murphy, argued, Office of General Counsel, Social Security Admin., Kansas City, MO (Teresa J. Stremel, Office of General Counsel, SSA, Kansas City, on the brief), for appellee.

Before COLLOTON, HEANEY, and HANSEN, Circuit Judges.

[PUBLISHED]

HANSEN, Circuit Judge.

Robert Ellis appeals from the district court's[1] judgment affirming the Commissioner's denial of Ellis's claim for disability benefits. We affirm.

I.

Mr. Ellis filed an application for Supplemental Security Income (SSI) on October 10, 2000,[2] and the ALJ held a hearing on Ellis's application on November 14, 2001. The ALJ denied the application for benefits on January 25, 2002, and the Appeals Council denied Ellis's request for review on April 11, 2002, making the ALJ's decision the final agency decision.

Ellis alleged in his October 14, 2000, Disability Report that he has been disabled since 1993 due to back and leg problems, medications, chronic pain, hepatitis C, and limited physical activity. (Admin. R. at 102.) Ellis has been on strong narcotic pain medications for over ten years, and noted that "medicine is the only thing that relives [sic][his] pain." (*Id.* at 123.) During the November 14, 2001, hearing, Ellis testified that in addition to the impairments he had during his previous disability hearing in 1998, he had been diagnosed with hepatitis C and non-insulin-dependent diabetes within the last three years. (*Id.* at 34–36.) Ellis also testified that he had been admitted to the hospital with a blood clot in his left leg, which was diagnosed as thrombosis, one month prior

to the hearing. (*Id.* at 36.) Ellis testified that a recent CT scan of his shoulder and neck revealed either a pinched nerve or torn rotator cuff in his right shoulder, for which he planned to have an operation. (*Id.* at 37–38.) Ellis stated that problems with his back, particularly degenerative disc disease, and his inability to sit or stand in one position for any period of time would prevent him from doing the types of jobs suggested during his prior hearing, such as a small parts bench assembler or returned-goods sorter. (*Id.* at 39–40.)

Ellis's treating physician, Dr. Patrick Johnson, provided an opinion dated November 21, 2001, in which he stated that Ellis had multiple chronic medical problems that rendered him incapable of performing any sustained gainful employment. (*Id.* at 279.) The opinion listed Ellis's medical problems as severe chronic pain in his back and hip as a result of multiple vehicle accidents, diabetes, hepatitis C, recurrent episodes of deep vein thromboembolism (a blood clot in the thigh or leg) (DVT), severe dental caries, and hypertension. (*Id.*) Dr. Johnson opined that Ellis was "incapable of even the most sedentary work because he cannot sit or stand probably for more than one hour at a time due to his chronic pain and his tendency toward developing blood clots in his legs." (*Id.*) Dr. Johnson also submitted a "Medical Source Statement of Ability to do Work–Related Activities (Physical)," dated October 1, 2001, in which he opined that Ellis could walk a total of two hours in an eight-hour period, but only a half hour

---

1. The Honorable Terry I. Adelman, United States Magistrate Judge for the Eastern District of Missouri, to whom the case was referred for decision by consent of the parties pursuant to 28 U.S.C. § 636(c) (2000).

2. Ellis's application alleged a disability onset date of 1978. The ALJ construed the allegation of a 1978 onset date as a request to

reopen prior applications which had been denied. The district court noted that the ALJ properly applied res judicata and limited the current disability determination to the period following the most recently denied application, or the period since May 28, 1999. On appeal, Ellis does not allege error in so limiting the period covered by his current application.

without interruption, and that he could sit for a total of four hours in an eight-hour period, but only one hour without interruption. (*Id.* at 268.)

Ellis has seen Dr. Johnson on a regular basis since 1993, primarily for chronic back and hip pain. The vast majority of Ellis's contacts with Dr. Johnson during the time period since Ellis's previously denied application for disability benefits in 1999 have been routine examinations for his chronic back pain and refilling pain prescriptions. (*Id.* at 273–76.) During each visit, Dr. Johnson continued Ellis's regular course of medication and filled prescriptions by phone on a monthly basis between visits. (*Id.*) Dr. Johnson noted that Ellis's hepatitis C was quiescent during a September 5, 2000, visit. (*Id.* at 276.) He also noted at an April 9, 2001, visit that Ellis's chronic back and hip pain were stable on his current medications. (*Id.* at 274.) Ellis first complained of shoulder pain during his August 9, 2001, checkup. (*Id.* at 272.) Dr. Johnson increased Ellis's OxyIR prescription and gave Ellis a DepoMedrol injection for the shoulder pain. Dr. Johnson noted probable rotator cuff tendinitis, as opposed to a rotator cuff tear, and scheduled an MRI. (*Id.*) The tendinitis and pinched nerve were confirmed by an MRI of the right shoulder on October 5, 2001, which revealed "[h]ypertrophic AC joint with inferior impingement against the musculotendinous junction of the supraspinatus" and "[b]icipital tendinitis." (*Id.* at 256.)

Ellis has had two episodes of DVT, most recently being hospitalized on September 9, 2001. (*Id.* at 260–61.) Within 24 hours the leg swelling and pain reduced dramatically, and he was walking without pain or difficulty by September 12. Dr. Johnson continued Ellis on Coumadin to control the swelling and released Ellis on September 12. The previous episode occurred in August 1993 when Ellis was immobile following a pelvic fracture from an automobile accident. (*Id.* at 137–38.) A follow-up examination on August 24, 1993, revealed that there was no warmth or swelling in the lower left leg and that Ellis was doing well following a week in the hospital on Heprin therapy. (*Id.* at 139.) Examinations subsequent to the 1993 episode revealed no evidence of recurrent DVT. (*Id.* at 143, 144.)

As to Ellis's back pain, the record includes Ellis's regular complaints of back pain and medication refills, and the results of an MRI of the lumbar spine performed on July 1, 2000. The MRI revealed "[m]ild to moderate degenerative facet disease throughout the lumbar spine," and "[d]egenerative disc disease L2–3 but without disc herniations, spinal canal or gross neuroforaminal stenosis." (*Id.* at 254.)

Dr. Richard Secor performed a state agency consultative examination of Ellis on January 18, 2001, including various range of motion tests. Dr. Secor noted that Ellis had full range of motion in both shoulders, in his right elbow, both wrists, both knees, and both hips. (*Id.* at 220–21.) He also had full range of motion upon lateral and back flexion of his cervical spine and lumbar spine. (*Id.*) The examination revealed only slight range of motion limitations in Ellis's left wrist, extension of his cervical spine, rotation of his neck, and extension of his lumbar spine. (*Id.*) Dr. Secor recorded grip strength in both hands and both upper extremities at 5 out of 5. (*Id.* at 220.) Dr. Secor noted that Ellis's recent MRI showed no acute herniation, and that Ellis reported chronic pain, which was treated with narcotics. (*Id.* at 215.) Dr. Secor also noted that Ellis walked with part-time assistance of a cane, but opined that the cane was not medically necessary. He noted that Ellis could sit, stand, and lie down without assistance. (*Id.* at 216.)

The ALJ determined that Ellis had medically determined impairments of

DVT, non-insulin-dependant diabetes mellitus, and fibromyalgia, which amounted to severe impairments. (Add. at 39.) The ALJ determined that Ellis's hepatitis C was non-severe, based on the medical records indicating that Ellis's liver enzymes were normal in April 2000 and that the hepatitis C was quiescent in September 2000. The ALJ further found that Ellis did not have a severe impairment in his back and legs, other than as it related to the fibromyalgia. He also found that Ellis's shoulder pain did not present a severe impairment unrelated to the fibromyalgia that was expected to last at least twelve months.

The ALJ then determined that Ellis's impairments did not meet a listed impairment and proceeded to determine Ellis's residual functional capacity (RFC). The ALJ found Ellis's subjective complaints of the severity of his symptoms and limitations to be not fully credible, based on a lack of objective medical evidence or a treatment history that would support his allegations. Giving Ellis some benefit of the doubt about his limitations, the ALJ determined that Ellis could lift and carry no more than ten pounds, could sit for up to six hours in an eight-hour workday, and could stand for up to two hours in an eight-hour workday, resulting in a finding that Ellis could perform the full range of sedentary work. Based on Ellis's age, education, and ability to perform the full range of sedentary work, the ALJ found that Ellis was not disabled. *See* 20 C.F.R. pt. 404, subpt. P, app. 2, table 1, rule 201.27.

The Appeals Council denied Ellis's request for review, and Ellis appealed the denial of benefits to the district court. The experienced magistrate judge performed a thorough review of the medical evidence and determined that the ALJ did not err in denying Ellis's application for benefits. Ellis appeals.

## II.

■ We review de novo the district court's decision upholding the Commissioner's denial of disability benefits. We will affirm if substantial evidence on the record as a whole-that is, evidence which a reasonable mind would find adequate to support the Commissioner's conclusion-supports the Commissioner's findings. *Stormo v. Barnhart,* 377 F.3d 801, 805 (8th Cir.2004). We consider the whole record, including evidence that detracts from as well as evidence that supports the Commissioner's decision, and we will not reverse as long as substantial evidence supports the outcome. *Id.*

■ The ALJ undertook the familiar five-part analysis in determining whether Ellis was disabled,[3] finding at the fifth step that he was not. The Commissioner bears the burden at the fifth step of establishing that, given the applicant's residual functional capacity, age, education, and work experience, there are a significant number of jobs available in the national economy which the applicant can perform. 20 C.F.R. § 404.1560(c). Ellis raises three issues on appeal. He claims that the ALJ erred by: failing to fully develop the medical record before refusing to give controlling weight to his treating physician; failing to properly apply the *Polaski*[4] factors to his subjective complaints of pain; and

---

3. "The five part test is as follows: 1) whether the claimant is currently employed; 2) whether the claimant is severely impaired; 3) whether the impairment is, or is comparable to, a listed impairment; 4) whether the claimant can perform past relevant work; and if not, 5) whether the claimant can perform any other kind of work." *Cox v. Barnhart,* 345 F.3d 606, 608 n. 1 (8th Cir.2003).

4. *Polaski v. Heckler,* 739 F.2d 1320, 1322 (8th Cir.1984).

failing to seek vocational expert testimony. We address each issue in turn.

### A. ALJ's Obligation to Develop the Record and Defer to Ellis's Treating Physician

■ The ALJ declined to give controlling weight to Dr. Johnson's opinion because the opinion was not well supported by medically acceptable clinical and laboratory diagnostic techniques and no examinations revealed signs indicative of Dr. Johnson's opinion such as muscle atrophy. (Add. at 41.) Ellis argues that rather than rejecting Dr. Johnson's opinion as conclusory, the ALJ had a duty to contact Dr. Johnson for clarification of his opinion before discrediting it.

■ A social security hearing is a non-adversarial proceeding, and the ALJ has a duty to fully develop the record. *See Stormo*, 377 F.3d at 806. Although that duty may include re-contacting a treating physician for clarification of an opinion, that duty arises only if a crucial issue is undeveloped. *Id.* Ellis does not allege that the record is missing any relevant medical records. In fact, the ALJ held the record open for 30 days following the hearing to allow Ellis to supplement it with a more recent opinion from Dr. Johnson, which gave the ALJ the benefit of Dr. Johnson's November 21, 2001, letter. At oral argument before this court, Ellis's attorney noted that he supplemented the record and asserted that the record was sufficiently developed to support Dr. Johnson's opinion that Ellis was disabled. Without informing the court what additional medical evidence should be obtained from Dr. Johnson, Ellis has failed to establish that the ALJ's alleged failure to fully develop the record resulted in prejudice, and has therefore provided no basis for remanding for additional evidence. *See Shannon v. Chater*, 54 F.3d 484, 488 (8th Cir.1995) ("[R]eversal due to failure to develop the record is only warranted where such failure is unfair or prejudicial."). The ALJ did not err in failing to re-contact Dr. Johnson.

The ALJ refused to give controlling weight to Dr. Johnson's opinion that Ellis was disabled and limited in his ability to stand for no more than two hours a day or to sit for no more than four hours per day. In assessing Ellis's RFC, the ALJ determined that Ellis could sit for a total of six hours and stand for a total of two hours, but was limited to sedentary work. This in itself is a significant limitation, which reveals that the ALJ did give some credit to Dr. Johnson's medical opinions. It is only Dr. Johnson's opinion about how long Ellis could sit or stand and his opinion that Ellis was incapable of working with which the ALJ disagreed.

■ Generally, an ALJ is obliged to give controlling weight to a treating physician's medical opinions that are supported by the record. *See Randolph v. Barnhart*, 386 F.3d 835, 839 (8th Cir.2004); 20 C.F.R. § 404.1527(d)(2). A medical source opinion that an applicant is "disabled" or "unable to work," however, involves an issue reserved for the Commissioner and therefore is not the type of "medical opinion" to which the Commissioner gives controlling weight. *See Stormo*, 377 F.3d at 806 ("[T]reating physicians' opinions are not medical opinions that should be credited when they simply state that a claimant can not be gainfully employed, because they are merely opinions on the application of the statute, a task assigned solely to the discretion of the Commissioner." (internal marks omitted)); 20 C.F.R. § 404.1527(e)(1). Further, although medical source opinions are considered in assessing RFC, the final determination of RFC is left to the Commissioner. *See* 20 C.F.R. § 404.1527(e)(2). Thus, to the extent that the ALJ discredited Dr. John-

son's conclusion that Ellis could not work, he rightly did so.

██ The Commissioner defers to a treating physician's medical opinions about the nature and severity of an applicant's impairments, including symptoms, diagnosis and prognosis, what an applicant is capable of doing despite the impairment, and the resulting restrictions. 20 C.F.R. 404.1527(a)(2). "A treating physician's opinion is due 'controlling weight' if that opinion is 'well-supported by medically acceptable clinical and laboratory diagnostic techniques and is not inconsistent with the other substantial evidence in the record.'" *Hogan v. Apfel,* 239 F.3d 958, 961 (8th Cir.2001) (quoting *Prosch v. Apfel,* 201 F.3d 1010, 1012–13 (2000)).

██ This arguably includes Dr. Johnson's opinion that Ellis could only stand for a total of two hours and sit for a total of four hours in a work day based on Ellis's "severe chronic back and hip pain." (Admin. R. at 268.) Dr. Johnson also opined that Ellis could neither sit nor stand for more than an hour at a time due to his chronic pain and tendency toward blood clots in his legs from the deep vein thromboembolism. (*Id.* at 279.) The ALJ applied the same two-hour limit to Ellis's ability to stand, but found that he could sit for up to six hours (rather than four) in an eight-hour period. As noted by the ALJ, there is no medical evidence suggesting the limitations contained in Dr. Johnson's letter. Ellis admittedly has chronic back and hip pain, but the record reveals that his medications alleviate that pain. Ellis testified that he spent his time reading and watching television, which is contrary to his assertion that he could sit only for a limited time. Dr. Johnson never ordered or even suggested to Ellis that he limit the time that he stood or sat, nor did Ellis ever suggest to Dr. Johnson that he was unable to stand or sit for any length of time. *See Hogan,* 239 F.3d at 961 (dis-

counting medical source statement opining that applicant could not sit, stand, or walk for·more than 20 minutes at a time or one hour total per day where no similar restrictions were included in her treatment records, and the consulting doctor concluded that the applicant could sit, stand, or walk up to six hours per day). Although Dr. Johnson listed Ellis's propensity for blood clots in his legs as medical support for his finding that Ellis could not sit or stand for more than an hour at a time, Dr. Johnson never cautioned Ellis or limited Ellis's prolonged sitting or standing to avoid the possibility of a blood clot. *See Hensley v. Barnhart,* 352 F.3d 353, 356 (8th Cir.2003) (affirming ALJ's decision discrediting treating physician's opinion that applicant had significantly limited mobility where "few if any functional limitations" were placed on the applicant by his other physicians); *Hogan,* 239 F.3d at 961 (discrediting treating physician's opinion of limitations· where "[n]one of these restrictions appear elsewhere in [the treating physician's] treatment records."). Dr. Johnson noted that anti-coagulants kept Ellis's thromboembolism in control. Further, Dr. Secor noted that Ellis was able to "walk briskly" without use of the cane that he carried, opining that the cane was medically unnecessary, and Ellis had no problems getting around the examining room. Because Dr. Johnson's opinion that Ellis could only stand for two hours and sit for four hours, and do neither for more than one hour at a time, is not supported by any medical evidence in the record and is contrary to other evidence in the record, the ALJ properly discredited the opinion.

**B. Application of *Polaski* to Ellis's Subjective Claims of Pain**

██ It. is the ALJ's duty to determine an applicant's RFC. Before doing so, the ALJ must determine the applicant's credibility, as his subjective complaints

play a role in assessing his RFC. *Pearsall v. Massanari*, 274 F.3d 1211, 1217–18 (8th Cir.2001). Applying the factors discussed in *Polaski*, 739 F.2d at 1322, the ALJ found that Ellis was not fully credible about the severity of his symptoms and limitations based on a lack of objective medical evidence in the record, as well as Ellis's limited treatment record. (Add. at 40.) The ALJ noted that Ellis's medications alleviated his pain, there was no record of adverse side effects from the medication, and no doctor observed signs consistent with the limited lifestyle claimed by Ellis. (*Id.* at 40–41.) While the ALJ may not discount Ellis's complaints solely because they are not fully supported by objective medical evidence, Ellis's complaints may be discounted based on inconsistencies in the record as a whole. *Lowe v. Apfel*, 226 F.3d 969, 972 (8th Cir.2000).

■ "Where adequately explained and supported, credibility findings are for the ALJ to make." *Id.* The ALJ adequately explained the inconsistencies upon which he relied to discount Ellis's subjective complaints, and we therefore uphold that finding. The record reveals that Ellis has not worked since 1993. (Admin. R. at 102.) *See Woolf v. Shalala*, 3 F.3d 1210, 1214 (8th Cir.1993) (noting that a sporadic work history is relevant to the ALJ's credibility analysis); *Polaski*, 739 F.2d at 1322 (noting work history as one factor to consider in credibility determination). Ellis claimed that back and hip pain were severe enough to prevent him from sitting or standing for any length of time, yet Dr. Secor's examination in January 2001 revealed that Ellis had normal, or near normal, range of motion in his shoulders, hips, cervical spine, and lumbar spine. (Admin. R. at 220–21.) The record also revealed that medication alleviated his pain. (*Id.* at 123, 274). Finally, Dr. Johnson noted his concern that Ellis was becoming addicted to the narcotic medications as early as 1995 (*id.* at 140, 145), providing a further basis for disbelieving the severity of Ellis's complaints, *see Anderson v. Barnhart*, 344 F.3d 809, 815 (8th Cir.2003) (noting that record supported ALJ's finding concerning applicant's possible overuse of narcotic pain medication in discrediting applicant).

## C. Requirement for Vocational Expert Testimony

■ Ellis argues that the ALJ erred in relying on the Medical–Vocational Guidelines (grids) to determine whether he was disabled because of his non-exertional impairments. The ALJ may not rely on the grids if Ellis suffers from non-exertional impairments, but instead must obtain the opinion of a vocational expert. *See Shannon*, 54 F.3d at 488. Non-exertional impairments that "do[ ] not diminish or significantly limit the claimant's residual functional capacity to perform the full range of Guideline-listed activities" do not prevent use of the grids, however. *Id.* Because the ALJ was within his discretion, based on the record, to discredit Ellis's subjective complaints of pain and find that Ellis's pain did not diminish his ability to perform the full range of sedentary work, the ALJ properly relied on the grids without calling for vocational expert testimony. *Id.*

Ellis also argues that his inability to sit or stand for more than an hour at a time significantly limits the number of sedentary jobs available to him, and as such, the ALJ should have called a vocational expert to assess this non-exertional limitation. Sedentary jobs primarily involve sitting, although the category also includes jobs with occasional standing or walking. 20 C.F.R. § 404.1567(a). A Social Security Ruling explains that the sitting requirement allows for normal breaks, including lunch, at two hour intervals. *See* SSR 96–9p, 1996 WL 374185, at *6 (Soc.Sec.Admin. July 2, 1996). The Ruling likewise notes

that the full range of sedentary jobs requires an applicant to be able to walk or stand for approximately two hours out of an eight-hour day. The need to alternate between sitting and standing more frequently than every two hours could significantly erode the occupational base for a full range of unskilled sedentary work. *Id.* at \*7. The Ruling notes that the RFC assessment should include the frequency with which an applicant needs to alternate between sitting and standing, and if the need exists, that vocational expert testimony may be more appropriate than the grids. *Id.*

■ If the ALJ had credited Dr. Johnson's opinion that Ellis could sit for no more than one hour at a time, then we would agree with Ellis that the ALJ should have sought the opinion of a vocational expert. We have already determined, however, that the ALJ properly discredited Dr. Johnson's opinion, and the ALJ's RFC assessment properly excluded that limitation. Having found, as supported by the record, that Ellis could sit for up to six hours during an eight-hour period, with no apparent need to alternate that position more frequently than every two hours, the ALJ appropriately relied on the grids. *See Patrick v. Barnhart,* 323 F.3d 592, 596 (8th Cir.2003) (affirming ALJ's use of grids where ALJ properly discredited claimant's non-exertional complaints of fatigue).

### III.

We appreciate the fact that Ellis has had an unfortunate and difficult history involving numerous automobile accidents that resulted in significant injuries. Given the record, the ALJ's explanation of his actions, and the district court's thorough review, we are bound to uphold the Commissioner's decision to deny benefits. The judgment of the district court is affirmed.

HEANEY, Circuit Judge, dissenting.

I respectfully dissent. The administrative law judge failed to give controlling weight to the opinion of Ellis's long-time treating physician, that Ellis was permanently and completely disabled, instead giving credence to a medical consultant who examined Ellis on a single occasion. Moreover, the ALJ improperly rejected Ellis's testimony with respect to his inability to work because of constant debilitating pain. After a careful review, I believe that Ellis has demonstrated by substantial evidence in the record as a whole that he is entitled to disability benefits starting November 1, 2000. I would remand to the district court with directions to remand to the Commissioner for an award of benefits.

The ALJ and the majority err in not considering Ellis's extensive medical history when evaluating his application. It is appropriate to consider the claimant's *entire* history as background in determining whether he is currently disabled. *Hamlin v. Barnhart,* 365 F.3d 1208, 1215 (10th Cir.2004) ("[E]ven if a doctor's medical observations regarding a claimant's allegations of disability date from earlier, previously adjudicated periods, the doctor's observations are nevertheless relevant to the claimant's medical history and should be considered by the ALJ."). *See also Frustaglia v. Sec'y of Health & Human Servs.,* 829 F.2d 192, 193 (1st Cir.1987) (per curiam) ("[T]he ALJ is entitled to consider evidence from a prior denial for the limited purpose of reviewing the preliminary facts or cumulative medical history necessary to determine whether the claimant was disabled at the time of his second application.").

Review of this previous history is revealing. Ellis has been involved in numerous serious accidents. (Admin. R. at 40, 235.) In 1979, when Ellis was 19, he was a passenger in an automobile accident and

sustained fractures to both femurs, a fracture to the left radius, pneumothorax (collapsed lung), and numerous internal injuries. (*Id.* at 137.) In July of 1993, Ellis was in the bed of a pickup truck that rolled several times. He was thrown clear but sustained a pelvic fracture and other injuries. (*Id.*) On October 1, 1993, Ellis was a passenger in a car that was struck from behind. He was thrown through the windshield and sustained extensive facial lacerations and contusions of his right forearm and right hip. (*Id.* at 142.) Two months later Ellis resumed work as a roofer and sustained injuries to his right hip after a fall from a roof. (*Id.* at 143.) Sixteen months later, he fell again and sustained a bruise to his tail bone. (*Id.*) In September of 1997, Ellis was a passenger in a single-car rollover accident in which he suffered a severe scalp laceration. (*Id.* at 153–54.) In April 1998, Ellis was a passenger in a car that left the road and hit a tree. He suffered multiple minor injuries. (*Id.* at 164.) To summarize, Ellis has been involved in five serious car accidents in which he sustained injuries including fractures of both femurs, a fracture of the left radius, a collapsed lung, a pelvic fracture, facial lacerations, scalp lacerations, and multiple minor injuries. In addition, he has fallen twice from roofs, injuring his right hip and tail bone.

The ALJ improperly rejected the opinion of Ellis's treating physician, Dr. Patrick. E. Johnson. A treating physician's opinion is given controlling weight if that opinion is "well-supported by medically acceptable clinical and laboratory diagnostic techniques and is not inconsistent with the other substantial evidence" in the record. *Holmstrom v. Massanari*, 270 F.3d 715, 720 (8th Cir.2001) (quoting *Prosch v. Apfel*, 201 F.3d 1010, 1012–13 (8th Cir.2000) (quoting 20 C.F.R. § 404.1527(d)(2)). The ALJ must give good reasons for the weight accorded a treating physician's opinion. *Id.*

Dr. Johnson has been Ellis's treating physician since August 9, 1993. He treated claimant for his injuries from the automobile accidents, falls, and the disabilities flowing from these accidents: deep vein thrombosis of the left leg, (Admin. R. at 138); excruciating pain in the right hip, (*id.* at 140); a chip fracture, (*id.*); ecchymoses in the right leg, (*id.*); numbness in the right leg, (*id.* at 152); elevated blood pressure related to severe pain, (*id.* at 153); and chronic back, hip, and elbow pain (*id.* at 152, 157, 161, 166). Ellis has been treated for a collapsed gall bladder, (*id.* at 212); active hepatitis C, (*id.* at 163); infected teeth and severe gingivitis, (*id.*); mild to moderate degenerate facet disk disease, (*id.* at 165); and cervical spondylosis, (*id.* at 168). In September, 2001, Ellis was hospitalized for deep vein thrombosis causing swelling in his left leg. (*Id.* at 258–61.) The admitting physician, Dr. Jesse D. Hoff, also diagnosed Ellis with non-insulin dependent diabetes. (*Id.* at 260.)

Dr. Johnson wrote repeated letters detailing his reasons for believing that claimant was totally disabled.[5] In the final letter, Dr. Johnson reiterated:

> This patient has multiple chronic medical problems which render him incapable of any sustained gainful employment. Due to multiple motor vehicle accidents he has severe chronic pain in his back and his hip. For this he is taking very high doses of long-acting narcotic analgesics. He is also a diabetic and has chronic hepatitis C. He also has recurrent episodes of deep vein thromboembolism in his legs, severe dental caries and hypertension. This patient is incapable of even the most sedentary work

---

**5.** Dr. Johnson wrote letters on October 21, 1993, April 1, 1996, April 22, 1997 October 5, 1998, (Admin.R. 175–79), and a final letter on November 21, 2001, (*id.* at 279).

because he cannot sit or stand probably for more than one hour at a time due to his chronic pain and his tendency toward developing blood clots in his legs.

I consider this patient to be permanently and completely disabled and I think he should be given every possible consideration for disability benefits.

(*Id.* at 279.) As this letter shows, Dr. Johnson believed that Ellis was disabled as a result of the cumulative impact of his many medical problems. Dr. Johnson's letters, based on his treatment of Ellis over a period of years, are fully supported by the record detailed above.

Dr. Richard M. Secor, a consultant for the State of Missouri, examined Ellis once, on January 18, 2001. (*Id.* at 214.) He expressed no opinion about Ellis's ability to work forty hours per week, in a competitive economy. He noted Ellis's extensive medical history, but made no finding as to whether Ellis's pain was, in fact, disabling. Dr. Secor did not address Dr. Johnson's finding that claimant is unable to stand for more than one hour at a time because of chronic pain and the deep vein thrombosis.

In my view, the opinion of Dr. Johnson, claimant's treating physician, is well supported by medically acceptable clinical and laboratory diagnostic techniques and is entirely consistent with the record. His conclusion, that Ellis is unable to sit for more than an hour at a time, is consistent with evidence of multiple serious accidents, chronic pain, and deep vein thrombosis. Thus, it should be given controlling weight. *See Singh v. Apfel,* 222 F.3d 448, 452 (8th Cir.2000).

The ALJ also did not properly analyze five *Polaski* factors when evaluating the effect of Ellis's pain on his ability to work. *Polaski v. Heckler,* 739 F.2d 1320, 1322 (8th Cir.1984) (stating that the adjudicator must consider Ellis's daily activities; the duration, frequency and intensity of the pain; precipitating and aggravating

factors; dosage, effectiveness, and side effects of medication; and functional restrictions when evaluating subjective complaints of pain).

The ALJ's treatment of Ellis's daily activities is at odds with the law in this circuit. The ALJ determined that Ellis's testimony, that he watched television and read books on a daily basis, was evidence that he could sit for six hours in an eight-hour day and stand and/or walk for up to two hours in an eight-hour day, and thus perform sedentary work. He was in error. In *McCoy v. Schweiker,* 683 F.2d 1138, 1147 (8th Cir.1982) (en banc), we stated the ability to do sedentary work "is the ability to perform the requisite physical acts day in and day out, in the sometimes competitive and stressful conditions in which real people work in the real world." The ability to watch television, like the ability to do light housework with assistance, attend church or visit with friends on the phone, does not qualify as the ability to do substantial gainful activity. *See Hogg v. Shalala,* 45 F.3d 276, 278 (8th Cir.1995); *Thomas v. Sullivan,* 876 F.2d 666, 669 (8th Cir.1989). A claimant "need not prove that her pain precludes all productive activity and confines her to life in front of the television" in order to prove her disability. *Baumgarten v. Chater,* 75 F.3d 366, 369 (8th Cir.1996); *see also Harris v. Sec'y of Dep't of Health & Human Servs.,* 959 F.2d 723, 726 (8th Cir.1992) (spending much of the day listening to the radio and watching TV is not substantial evidence of the ability to do full-time competitive work); *Rainey v. Dep't of Health & Human Servs.,* 48 F.3d 292 (8th Cir. 1995) (the fact that claimant read and watched television is not substantial evidence of his ability to do full-time competitive work).

As to Ellis's functional restrictions, Dr. Johnson reported that claimant could not sit or stand for more than one hour at a

time due to chronic pain and his tendency toward developing blood clots in his legs. He further reported that Ellis could never climb, balance, stoop, crouch, kneel, or crawl, and that he could not work around heights or moving machinery. The ALJ interpreted Dr. Johnson's report to say that Ellis could work in a sedentary job that did not involve the postural activities indicated above. Nothing could be further from the truth. Dr. Johnson made it very clear that claimant could not sit for more than one hour at a time, which meant he was unable to do any sedentary jobs.

As to the duration, frequency and intensity of his pain, Ellis's medical reports indicate that his pain is severe and chronic, and he received pain medication regularly. Dr. Johnson noted in his various reports that the pain relates to the multiple injuries Ellis suffered in his multiple accidents. From 1993 to the present, Ellis has taken prescribed pain medications, including Xanax, Tenex, Oxycodone, Oxycontin, and Axid. While "[a] claimant's allegations of disabling pain may be discredited by evidence that the claimant has received minimal medical treatment and/or has taken only occasional pain medication," the opposite is true here; Ellis has taken numerous prescription medications. *Singh v. Apfel*, 222 F.3d 448, 453 (8th Cir.2000). There is no evidence in this record, however, that the medications alleviated his pain to the point where he could do sedentary work on a full-time basis. *See Bowman v. Barnhart*, 310 F.3d 1080, 1083 (8th Cir.2002).

While *Polaski* notes that subjective complaints of pain may be discounted if there are inconsistencies in the evidence as a whole, the adjudicator is not free to accept or reject Ellis's subjective complaints solely on the basis of his personal observations. *See Polaski*, 739 F.2d at 1322. Rather, the ALJ must detail his reasons for finding inconsistencies in the record. He did not do so here.

The exhibits referred to by the ALJ are not inconsistent with Ellis's complaints of pain and, when viewed in context, do not support the ALJ's conclusion. Exhibit B–1F is a 43–page exhibit consisting of clinical data from August 1993 through November 2000. The ALJ refers to this exhibit as evidence that Ellis's examinations were "essentially normal." This cherry-picking is a misrepresentation of these reports. The report on page 164 of the record states only that Ellis's liver enzymes are normal, not that his condition overall was normal. Dr. Johnson stated that Ellis should continue to take Oxycontin and OxyIR for his pain. On the same page, he reports that Ellis was involved in a single-car accident where he suffered minor injuries, including occipital hematoma and multiple abrasions and contusions.

Exhibit B–7F is a report from the Parkland Health Center, where Ellis was admitted after an automobile accident. (*Id.* at 246–52.) It does not address Ellis's general health. Ellis was a passenger in the front seat of a car involved in an automobile accident on or about April 12, 2000, and suffered facial injuries and lower lumbar pain. The report notes his extensive medical history, specifically, his hepatitis C, right hip fracture, bilateral femur fractures, and herniated discs. This is not consistent with the ALJ's conclusion that the claimant had a normal physical examination. A post-accident examination in which Ellis specifically reported lower back pain is consistent with Ellis's complaints of chronic pain.

The ALJ read Ellis's medical records from 2000 and 2001, Exhibit B–11F, (*id.* at 267–77), very selectively, noting Dr. Johnson's comment on a single visit that, though Ellis had fallen, everything seemed to work okay and that he had no new complaints. Again, the ALJ is cherry-picking the record; two lines later Dr.

Johnson repeated that chronic back and leg pain remain unchanged and that Ellis should continue to take his prescribed medication. (*Id.* at 275.) Fairly read, these records show that Ellis had better and worse days, but mentioned at every visit that he was experiencing pain. Ellis's lifting, carrying, standing, walking, and sitting are all affected by the impairment; Ellis had severe chronic back and hip pain; he can only stand or walk for two hours in an eight-hour day; he can only sit for four hours in an eight-hour day and one hour without interruption; and he should never climb, balance, stoop, crouch, kneel, or crawl.

The ALJ relied heavily on a report submitted by Dr. Secor to the State of Missouri. Exhibit B–4F (*id.* at 214.) Dr. Secor reported that claimant is able to sit, stand, and lie down without assistance. Dr. Secor also noted the same medical history, current ailments, and prescribed medications as those discussed by Dr. Johnson.[6]

Dr. Secor did not express an opinion as to whether Ellis was able to work eight hours a day, five days a week in our competitive society, nor was he asked to do so after the ALJ received his report. As the record stands, Dr. Secor added little or nothing regarding Ellis's ability to perform sedentary work day in and day out in our competitive economy.

Dr. Hoff, who treated Ellis's deep vein thrombosis, reported that Ellis "has back pain, severe, and uses significant pain medication [including Oxycontin, OxyIR, Tenex, and Xanax]. This is due to degenerative joint disease and the injuries he has gone through." (*Id.* at 258). He noted Ellis's multiple scars on his extremities due to surgeries, and that his left leg was swollen from about the knee down. Dr. Hoff concluded that Ellis had an acute deep vein thrombosis, and he prescribed anticoagulation therapy. In his discharge summary Dr. Johnson stated that Ellis's final diagnosis was "[l]eft lower extremity deep venous thromboembolism, stable and improved. Newly discovered non-insulin-dependent diabetes mellitus. Chronic severe back and hip pain secondary to multiple motor vehicle accidents. History of hepatitis C." (*Id.* at 260.) This report is also consistent with Ellis's reports of pain.

Ellis raises two additional issues in his brief. First, that the ALJ failed to fully develop the record. I find no merit in that claim. The record was fully developed. The ALJ, however, ignored much of the record and selectively chose sentences or paragraphs to support his view. Ellis also claims that a vocational expert should have been called and given a proper hypothetical.[7] In my view, there is substantial evi-

---

**6.** Dr. Secor recorded Ellis's medical history: The patient has a rather extensive past medical history, which involves multiple motor vehicle accidents in which he has sustained multiple fractures, some of them compound comminuted with multiple surgical procedures. He also has a history of Thrombophlebitis, Hepatitis C and a "ruptured kidney and Pancrease." He also has a history of pelvic fractures.

(Admin. R. at 214.) The report also notes surgical procedures: "[b]ilateral open reduction internal fixation of femur fractures as well as open reduction internal fixation of left wrist fracture," (*id.*) and Ellis's medications: "Xanax 1 mg. t.i.d., Tenex 2 mg one daily,

Oxycodone 5 mg. one Q8H PRN and Oxycontin 80 mg one Q8H for pain. He also takes Axid 150 mg b.i.d." (*Id.*)

He concluded that Ellis had experienced "multiple motor vehicle accidents with multiple traumatic injuries including bilateral femoral fractures, left wrist fracture and chronic back pain, ... [a][h]istory of Hepatitis C, apparently untreated, post traumatic arthritis ... [a]ncient history of ethanol abuse, [h]istory of Thrombophlebitis ... and tobacco abuse." (*Id.* at 216.)

**7.** When this matter was previously before this ALJ, the ALJ asked the vocational expert: "Assume that the claimant is able to do sed-

dence on the record as a whole to award disability payments to Ellis. No remand is necessary. The record was fully developed, but largely ignored by the ALJ. There is therefore no need to remand for testimony from a vocational expert.

### Conclusion

After a careful review of the entire record, I believe that Ellis has demonstrated by substantial evidence in the record as a whole that he is entitled to disability benefits from and after November 1, 2000. I would remand to the district court with directions to it to remand to the Commissioner for an award of benefits.

entary work. Is there work in the national economy which he can do?" Wording a hypothetical in this manner is improper. "If a hypothetical question does not include all of the claimant's impairments, limitations, and restrictions, or it is otherwise inadequate, a vocational expert's response cannot constitute substantial evidence to support a conclusion of no disability." *Cox v. Apfel,* 160 F.3d 1203, 1207 (8th Cir.1998). *See also Wiley v. Apfel,* 171 F.3d 1190, 1191 (8th Cir.1999); *Bradley v. Bowen,* 800 F.2d 760, 764 (8th Cir.1986).